UBS SECURITIES, LLC,
Plaintiff–Appellee,

v.

Fridolin VOEGELI, Marcel Grubenmann, Hans–Felix Voegeli, Thomas Bachmann, Felix Scherrer, Primus Fellmann, Marco Gemma, Ernesto Surbeck, Defendants–Appellants.

No. 10–0690–cv.

United States Court of Appeals,
Second Circuit.

Jan. 4, 2011.

Simon S. Kogan, Esq., Law Office of Simon Kogan, Staten Island, NY, for Appellants.

Robert J. Giuffra, Jr., (Brent J. McIntosh, on brief), Sullivan & Cromwell, LLP, New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI, ROBERT D. SACK, Circuit Judges.

## SUMMARY ORDER

The Appellants ("Swiss Investors") appeal the district court's grant of a declaratory judgment that the Swiss Investors cannot compel Appellee ("UBS") to submit to arbitration on their security fraud claims. The Swiss Investors also appeal the district court's grant of a permanent injunction prohibiting them from pursuing these claims against UBS in arbitration. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review a district court's grant of a permanent injunction for abuse of discretion. *Roach v. Morse*, 440 F.3d 53, 56 (2d Cir.2006). "A district court abuses its discretion in entering an injunction when it relies on clearly erroneous findings of fact or an error of law." *Id.* We review de novo a district court's determination of questions of law related to an injunction, including the issue of arbitrability. *Am. Express Fin. Advisors Inc. v. Thorley*, 147 F.3d 229, 231 (2d Cir.1998); see also *John Hancock Life Ins. Co. v. Wilson*, 254 F.3d 48, 57 (2d Cir.2001) ("We review do novo a district court's determination that the parties agreed to arbitrate a given dispute.").

To obtain a permanent injunction, a party must establish three things: (1) success on the merits; (2) the lack of an adequate remedy at law; and (3) irreparable harm if relief is not granted. *Roach*, 440 F.3d at 56.

■ "[A] party cannot be required to submit to arbitration any dispute which he has not agreed so to submit." *Howsam v. Dean Witter Reynolds, Inc.*, 537 U.S. 79, 83, 123 S.Ct. 588, 154 L.Ed.2d 491 (2002). Under the Financial Industry Regulatory Authority ("FINRA") Code, a member can be compelled to arbitrate under two circumstances only: (1) where arbitration is "[r]equired by a written agreement," or (2) where arbitration is "[r]equested by the

customer." FINRA R. 12200. The district court correctly concluded that the Swiss Investors were not customers of UBS and had no contract with UBS that required arbitration. Therefore, the Swiss Investors have no right to compel UBS to arbitrate their claims, and UBS succeeds on the merits of its request for an injunction.

Being forced to arbitrate a claim one did not agree to arbitrate constitutes an irreparable harm for which there is no adequate remedy at law. *Merrill Lynch Inv. Managers v. Optibase, Ltd.*, 337 F.3d 125, 129 (2d Cir.2003) (per curiam). Because UBS is not legally obligated to arbitrate the Swiss Investors' claims, and the lack of an injunction would result in UBS effectively being required to do so, UBS satisfies the "irreparable harm" and "lack of adequate remedy at law" requirements for an injunction.

We hereby **AFFIRM** the district court's grant of a declaratory judgment and permanent injunction terminating the FINRA arbitration proceedings and prohibiting Appellants from attempting to compel Appellee to submit to arbitration on their claims against it.